# EXHIBIT C

## UNSWORN DECLARATION OF STEVEN L. STEGEMAN

I, Steven L. Stegeman, make this unsworn declaration pursuant to 28 U.S.C. § 1746 and declare under penalty of perjury under the laws of the United States of America that the following is true and correct:

1. My name is Steven L. Stegeman. I am over 18 years of age, of sound mind, and I have never been convicted of a felony or crime of moral turpitude. I am not aware of any condition or infirmity that would prevent me from testifying herein.

2. I am a Petroleum Engineer employed by LLOG Exploration Company, LLC ("LLOG") as Drilling Manager since 2008.

3. My responsibilities as Drilling Manager for LLOG include the design, implementation, and supervision of drilling, workover and completion operations for land, shelf and deep water projects.

4. In my capacity as LLOG's Drilling Manager, I am personally familiar with the drilling of LLOG's deep water offshore well on the outer continental shelf by the Seadrill West Neptune drillship in May 2017 at Green Canyon block 390, OCS-G-35865, Well SSW002 ("the Well").

5. Attached as Exhibit 1 are LLOG's Daily Drilling Reports for the Well from May 25, 2017 through May 28, 2017, which record the details of the drilling operations for the Well during that time period.

6. I have reviewed these Drilling Reports and can conclusively attest to the fact that as of May 24, 2017 and through May 28, 2017, the Seadrill West Neptune drillship was connected by drill pipe to the well head on the shelf seabed and the drill pipe extended below the mud line into the cased well bore.

I DECLARE UNDER PENALTY OF PERJURY THAT THE FOREGOING IS TRUE AND CORRECT. EXECUTED ON THE 25TH DAY OF JUNE, 2019.

*Steven L. Stegeman*
**STEVEN L. STEGEMAN**

# EXHIBIT 1

Rev 01-13

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300;  REPORT FAX: (985) 801-4781

| FIELD: | | COUNTY, PARISH OR OFFSHORE AREA | | DATE: |
|---|---|---|---|---|
| GREEN CANYON 390 | | OFFSHORE | | 5/25/2017 |

| LEASE / WELL NAME: | | | LLOG WI: | REPORT # |
|---|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | | 34.00% | 5 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 2 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 6,252 | 5,280 | 972 | 3.5 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 6,252 | 6,252 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| Drill 26" open hole | 3,604' |

**24 HOUR FORECAST:**
Drill 26" hole section, Spot pad mud and backream to WH. RIH and check for fill. POOH and wash WH

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.5 | 36 | 13/16 | 6/7 | 18 | - | 7 | 0 | - | - | 76000 | 18 | - | 84 | - | 2600 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | DAILY $ |
|---|---|
| Duo-Vis, Polypac UL, Polypac R, SSWBM, Microbar | 289,359 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | | BBLS     BBLS | 409,868 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| 495 | 427 | 432 | 14-17k ft/lbs |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RR | 30 | HCC | RC111 | 5263171 | 3/24, 1/20 | 4020 | 1570 | 5.5 | 285.5 | 15-20 | 150 | 2750 | 1400 | | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | NO | A | 1 | I | NO | TD | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 662 | 2.5 | 264.8 | 25-30 | 100 | 2650 | 1380 | | |

**BHA / LENGTH:**
Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP.        TOTAL LENGTH = 993.47'

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 5285.00 | 0.79 | 143.92 | 5284.94 | 7.63 | -4.23 | 11.62 | 0.16 | 134.00 |
| 5420.00 | 0.85 | 155.19 | 5419.93 | 7.57 | -5.89 | 12.59 | 0.13 | 135.00 |
| 5511.00 | 1.02 | 151.29 | 5510.91 | 7.44 | -7.21 | 13.26 | 0.20 | 91.00 |
| 5639.00 | 0.90 | 159.79 | 5638.90 | 7.18 | -9.15 | 14.16 | 0.15 | 128.00 |
| 5774.00 | 0.75 | 157.47 | 5773.88 | 6.82 | -10.95 | 14.86 | 0.12 | 135.00 |
| 5908.00 | 0.62 | 157.97 | 5907.87 | 6.55 | -12.45 | 15.47 | 0.10 | 134.00 |
| 6042.00 | 0.64 | 153.87 | 6041.86 | 6.35 | -13.79 | 16.07 | 0.04 | 134.00 |

### HRS  OPERATIONS

**************************************************MAIN SIDE DRAWWORKS**************************************************

************************* Main Well Center critical path*************************

| HRS | |
|---|---|
| 1.0 | Drill 30" X 32" hole F/5,280' T/5,590' @1,400 gpm w/ 2,750 psi. 150 rpm w/ 15 - 20k tq. WOB 15-20k. P/U 430, S/O 395, ROT 399. |
| | Take MWD surveys every stand. Monitor returns at well head with ROV. |
| 4.0 | Pump 100bbls of 14ppg followed by 12.5ppg. Pump & spot 50 bbls 16.0 ppg pad mud and backream F/ 5,590' T/ 3,680' at 6 min/std, |
| | 1000gpm 900 psi, 100rpm, TQ 5-6k, w/ 12.5 ppg WBM. Monitor returns at well head w/ ROV. ROV clean stabilizers as needed @ WH. |
| 1.0 | TIH w/30" x 32" drilling assembly F/3,680' T/5,585'. 5' of fill observed. |
| 1.5 | POOH w/30" x 32" drilling assembly F/5,585' T/3,790'. M/U TDX and fill casing. |
| 0.5 | Drop 2.5" activation ball and activate PBL as per Baker DD w/ 300gpm 580psi observing flow out PBL sub ports w/ ROV. Wash WH |
| | @ 300gpm w/600psi making 5x passes. Pull bit above WH. Drop 2x 1.75" deactivation balls. Pump balls down @ 300gpm w/ |
| | 600psi, PBL converted w/ 3,000psi. |

************************* Aux Well Center critical path*************************

| 1.0 | POOH w/30" x 32" drilling assembly F/3,656' T/910'. |
| 3.0 | Pull 30" x 32" BHA F/910' T/RKB. Baker MWD plugged into tools to retrieve data. |
| 1.0 | Clean and clear rig floor. Held PJSM on handling BHA. Install lift sub in jars to be picked up. |
| 1.5 | RIH w/ 26" drilling assembly F/ RKB T/ 993'. P/U and install jars. Shallow test MWD @ 489'. 900 GPM w/ 800 psi. |
| 1.0 | TIH w/ 26" drilling assembly on 6 5/8" DP F/ 993' T/ 3,285'. |
| 3.0 | Stand by w/ 26" bit @ 3,285'. (400' above ML.) Service main TDX. |

************************* Main Well Center critical path*************************

| 0.5 | ROV locate 26" bit @ 3,285', Position MW rotary over well center. Continue TIH, stab bit in WH @ 3,676' | AFE NUMBER | D17500006-1 |
|---|---|---|---|
| | T/ 3,690'. | DRILLING: | $61,263,062 |
| | <<<<<<<CONTINUED NEXT PAGE>>>>>>> | COMPLETION/TA: | $11,886,132 |
| 19.0 | PERSONNEL O/B   BOP TESTS   FUEL | TOTAL: | $73,149,194 |

| | OPER | 10 | NEXT | | BOAT'S | 9,725 | GAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | RIG | 108 | LAST | | RIG USED | 9,807 | GAL | DAILY COST | $2,253,887 |
| | SERVICE | 40 | DRLG. H2o | 11789  BBL | REC'D | 153,728 | GAL | CUM COST | $7,250,954 |
| | CATERING | 15 | POT H2o | 6048  BBL | ON BOARD | 1128737 | GAL | DRILLING CONSULTANT | |
| | TOTAL | 173 | ACCIDENTS | | NONE REPORTED | | | Walley, Ledoux, Smith, Morgan | |

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

Rev 01-13

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/25/2017 |

| LEASE / WELL NAME: | LLOG WI: | REPORT # |
|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | 34.00% | 5 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 2 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 6,252 | 5,280 | 972 | 3.5 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 6,252 | 6,252 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| Drill 26" open hole | 3,604' |

**24 HOUR FORECAST:** Drill 26" hole section, Spot pad mud and backream to WH. RIH and check for fill. POOH and wash WH

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.5 | 36 | 13/16 | 6/7 | 18 | - | 7 | 0 | - | - | 76000 | 18 | - | 84 | - | 2600 | - | - |

**MUD MATERIALS ADDED IN LAST 24 HRS:** Duo-Vis, Polypac UL, Polypac R, SSWBM, Microbar

**DAILY $** 289,359

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 409,868 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| 495 | 427 | 432 | 14-17k ft/lbs |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RR | 30 | HCC | RC111 | 5263171 | 3/24, 1/20 | 4020 | 1570 | 5.5 | 285.5 | 15-20 | 150 | 2750 | 1400 | | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | NO | A | 1 | I | NO | TD | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 662 | 2.5 | 264.8 | 25-30 | 100 | 2650 | 1380 | | |

**BHA / LENGTH:** Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP. **TOTAL LENGTH = 993.47'**

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 5151.00 | 0.59 | 138.74 | 5150.95 | 7.45 | -2.96 | 10.62 | 0.12 | 136.00 |
| 5285.00 | 0.79 | 143.92 | 5284.94 | 7.63 | -4.23 | 11.62 | 0.16 | 134.00 |
| 5420.00 | 0.85 | 155.19 | 5419.93 | 7.57 | -5.89 | 12.59 | 0.13 | 135.00 |
| 5511.00 | 1.02 | 151.29 | 5510.91 | 7.44 | -7.21 | 13.26 | 0.20 | 91.00 |
| 5639.00 | 0.90 | 159.79 | 5638.90 | 7.18 | -9.15 | 14.16 | 0.15 | 128.00 |
| 5774.00 | 0.75 | 157.47 | 5773.88 | 6.82 | -10.95 | 14.86 | 0.12 | 135.00 |

### OPERATIONS

| HRS | |
|---|---|
| | **************************************MAIN SIDE DRAWWORKS - PAGE 2************************************** |
| | ************************* Main Well Center critical path************************* |
| 0.5 | TIH F/ 3,690' T/5,443'. |
| 0.5 | M/U TDX, fill pipe, Establish Free parameters. 1000 GPM w/ 1,100 psi, 50 RPM w/ 10k TQ. P/U 417, S/O 417, ROT 415. S/O Tag 28" casing shoe @ 5543 W/ 20k down. |
| 1.0 | Drill float/shoe F/5,544' T/5,549' 1,000 GPM w/ 1,500 psi, 50 RPM, 5-10k ft/lbs TQ, 15-20k WOB. Work across shoe w/ 2 passes, no TQ or drag observed |
| 0.5 | Wash and Ream rat hole F/5,549' T/5,590' 1,000 GPM w/ 1,400 psi, 70 RPM, W/10k TQ |
| 2.5 | Drill 26" hole section F/5,590' T/6,252' at 1380GPM w/ 2650psi. 100 RPM w/14-17k TQ. WOB 25-30k P/U 495, S/O 427, ROT432. Take MWD surveys every stand. |

| | AFE NUMBER | D17500006-1 |
|---|---|---|
| Daily May Surface RDT: 0.5 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: .5 hrs. Total May RMT: 26 hrs. | COMPLETION/TA: | $11,886,132 |

| 5.0 | PERSONNEL O/B | | BOP TESTS | | FUEL | | | TOTAL: | $73,149,194 |
|---|---|---|---|---|---|---|---|---|---|
| | OPER | 10 | NEXT | | BOAT'S | 9,725 | GAL | | |
| | RIG | 108 | LAST | | RIG USED | 9,807 | GAL | **DAILY COST** | $2,253,887 |
| | SERVICE | 40 | DRLG. H2o | 11789 BBL | REC'D | 153,728 | GAL | **CUM COST** | $7,250,954 |
| | CATERING | 15 | POT H2o | 6048 BBL | ON BOARD | 1128737 | GAL | **DRILLING CONSULTANT** | |
| | TOTAL | 173 | ACCIDENTS | | NONE REPORTED | | | Walley, Ledoux, Smith, Morgan | |

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/25/2017 |

| LEASE / WELL NAME: | LLOG WI: | REPORT # |
|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | 34.00% | 5 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 2 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 6,252 | 5,280 | 972 | 3.5 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 6,252 | 6,252 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| Drill 26" open hole | 3,604' |

**24 HOUR FORECAST:** Drill 26" hole section, Spot pad mud and backream to WH. RIH and check for fill. POOH and wash WH

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.5 | 36 | 13/16 | 6/7 | 18 | - | 7 | 0 | - | - | 76000 | 18 | - | 84 | - | 2600 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | DAILY $ |
|---|---|
| Duo-Vis, Polypac UL, Polypac R, SSWBM, Microbar | 289,359 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | | BBLS | BBLS | 409,868 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| 495 | 427 | 432 | 14-17k ft/lbs |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RR | 30 | HCC | RC111 | 5263171 | 3/24, 1/20 | 4020 | 1570 | 5.5 | 285.5 | 15-20 | 150 | 2750 | 1400 | | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | NO | A | | I | NO | TD | | | | | | | | |

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 662 | 2.5 | 264.8 | 25-30 | 100 | 2650 | 1380 | | |

**BHA / LENGTH:** Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP.    TOTAL LENGTH = 993.47'

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 5151.00 | 0.59 | 138.74 | 5150.95 | 7.45 | -2.96 | 10.62 | 0.12 | 136.00 |
| 5285.00 | 0.79 | 143.92 | 5284.94 | 7.63 | -4.23 | 11.62 | 0.16 | 134.00 |
| 5420.00 | 0.85 | 155.19 | 5419.93 | 7.57 | -5.89 | 12.59 | 0.13 | 135.00 |
| 5511.00 | 1.02 | 151.29 | 5510.91 | 7.44 | -7.21 | 13.26 | 0.20 | 91.00 |
| 5639.00 | 0.90 | 159.79 | 5638.90 | 7.18 | -9.15 | 14.16 | 0.15 | 128.00 |
| 5774.00 | 0.75 | 157.47 | 5773.88 | 6.82 | -10.95 | 14.86 | 0.12 | 135.00 |

| HRS | OPERATIONS |
|---|---|
| | ***********************************************************AUX SIDE DRAWWORKS*********************************************************** |
| 8.5 | Stand by w/ 28" casing @ 3,421'. (255' above wellhead.) L/D pony collar from DAT. R/U QTI backsavers, Assist Halliburtion w/ R/U of cement iron from Nitrogen unit to rig floor. R/U Halliburton iron and manifold for cement job. |
| | *************************** Aux Well Center critical path************************** |
| 0.5 | Move rig 12 meters from main well to AUX well center. TIH F/ 3,421' T/ 3,690', with 28" shoe 15' below 36" LPWHH. |
| 0.5 | Fill pipe w/ 200 bbls 12.5 ppg WBM at 10 BPM converting floats at 560 psi. ROV verify no leaks from ball valve on hanger running tool. |
| 0.5 | RDT: Trouble shoot AUX hydraracker due to lower arm deviation and repair same. |
| 2.0 | RIH with 28" casing on landing string F/3,690' T/ 5,540' filling pipe every 4 stands. Circulate and reciprocate casing prior to land out. |
| 1.5 | Land & lock hanger. Take 50k overpull. Circulate 300bbls of 12.5ppg WBM down string at 10 bpm while ROV clears LPWHH valves. |
| 0.5 | Cool down N2. Test N2 lines to 6,000psi, test lower TIW on cement stand to 1,500psi, Pump 10bbls Tuned spacer 3. Test lines to 5,000psi. Pump remaining 90bbls of Tuned Spacer 3. |
| 3.5 | Perform cement job as per Halliburton procedure. Cement recipe as follows: Mixed & pumped 746.6 BBLS of foamed class H lead cement (3114 sxs, foamed to 4193 cu/ft @ 13.5 ppg with 0.07% Ez-Flo, 0.1 gps ZoneSeal 2000, +.15gps Deep FX-L+.26gps CaCl2 liquid+ Seawater. Yield = 1.35 cu/ft per sxs, total mix fluid = 4.483gps, nitrogen rate = 217 scf/bbl. Followed by 188 BBLS of un-foamed Tail mixed at 16.6ppg cement Lafarge class H +.07% BWOC EZ-FLOII + .1gps Zone Sealant 2000+.15 gps DeepFX-L +.26gps CaCl2 liquid seawater. Yield 1.072 cuft/sk, mix water=4.528gps. Observed cement at WH w/ 583 bbls lead cement pumped. Cement in place at 2318 hrs. |
| 0.5 | B/O Casing running tool with 3 RH turns at 2.5k/ftlbs. Pull running tool above WH. POOH F/5,469' T/5,372' |
| 1.5 | Make up TDX pump Nerf ball out of string at 24 bpm w/300psi, POOH F/5,372' T/1,800' |
| | *************************** Main Well Center critical path************************** |

| | AFE NUMBER | D17500006-1 |
|---|---|---|
| | DRILLING: | $61,263,062 |
| <<<<<<CONTINUED NEXT PAGE>>>>>> | COMPLETION/TA: | $11,886,132 |

| 19.5 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
|---|---|---|---|---|---|
| | OPER | 10 | NEXT | BOAT'S | 9,725 | GAL | | |
| | RIG | 108 | LAST | RIG USED | 9,807 | GAL | DAILY COST | $2,253,887 |
| | SERVICE | 40 | DRLG. H2o | 11789 BBL | REC'D | 153,728 | GAL | CUM COST | $7,250,954 |
| | CATERING | 15 | POT H2o | 6048 BBL | ON BOARD | 1128737 | GAL | DRILLING CONSULTANT | |
| | TOTAL | 173 | ACCIDENTS | NONE REPORTED | | Walley, Ledoux, Smith, Morgan |

# LLOG EXPLORATION COMPANY, L.L.C.
# DAILY DRILLING REPORT
### 1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433
### OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

Rev 01-13

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/25/2017 |

| LEASE / WELL NAME: | | LLOG WI: | REPORT # |
|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | 34.00% | 5 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 2 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 6,252 | 5,280 | 972 | 3.5 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 6,252 | 6,252 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| Drill 26" open hole | 3,604' |

**24 HOUR FORECAST:**
Drill 26" hole section, Spot pad mud and backream to WH. RIH and check for fill. POOH and wash WH

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12.5 | 36 | 13/16 | 6/7 | 18 | - | 7 | 0 | - | - | 76000 | 18 | - | 84 | - | 2600 | - | - |

**MUD MATERIALS ADDED IN LAST 24 HRS:** Duo-Vis, Polypac UL, Polypac R, SSWBM, Microbar

**DAILY $** 289,359

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 409,868 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| 495 | 427 | 432 | 14-17k ft/lbs |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1RR | 30 | HCC | RC111 | 5263171 | 3/24, 1/20 | 4020 | 1570 | 5.5 | 285.5 | 15-20 | 150 | 2750 | 1400 | | |
| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
| 1 | 1 | NO | A | 1 | I | NO | TD | | | | | | | | |
| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 662 | 2.5 | 264.8 | 25-30 | 100 | 2650 | 1380 | | |

**BHA / LENGTH:** Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP.    TOTAL LENGTH = 993.47'

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 5151.00 | 0.59 | 138.74 | 5150.95 | 7.45 | -2.96 | 10.62 | 0.12 | 136.00 |
| 5285.00 | 0.79 | 143.92 | 5284.94 | 7.63 | -4.23 | 11.62 | 0.16 | 134.00 |
| 5420.00 | 0.85 | 155.19 | 5419.93 | 7.57 | -5.89 | 12.59 | 0.13 | 135.00 |
| 5511.00 | 1.02 | 151.29 | 5510.91 | 7.44 | -7.21 | 13.26 | 0.20 | 91.00 |
| 5639.00 | 0.90 | 159.79 | 5638.90 | 7.18 | -9.15 | 14.16 | 0.15 | 128.00 |
| 5774.00 | 0.75 | 157.47 | 5773.88 | 6.82 | -10.95 | 14.86 | 0.12 | 135.00 |

| HRS | OPERATIONS |
|---|---|
| | ************************************************AUX SIDE DRAWWORKS - PAGE 2************************************************ |
| 1.5 | Lay down Casing running tool, POOH with 5" drill pipe F/1,800' T/surface |
| 3.0 | Lay down cement stand, Build new cement stand with 50lb pipe. Lay down 32"x30" BHA. |

| | | AFE NUMBER | D17500006-1 |
|---|---|---|---|
| Daily May Surface RDT: 0.5 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: .5 hrs. Total May RMT: 26 hrs. | | COMPLETION/TA: | $11,886,132 |
| 4.5 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |

| | OPER | 10 | NEXT | | BOAT'S | 9,725 | GAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | RIG | 108 | LAST | | RIG USED | 9,807 | GAL | DAILY COST | $2,253,887 |
| | SERVICE | 40 | DRLG. H2o | 11789 BBL | REC'D | 153,728 | GAL | CUM COST | $7,250,954 |
| | CATERING | 15 | POT H2o | 6048 BBL | ON BOARD | 1128737 | GAL | DRILLING CONSULTANT | |
| | TOTAL | 173 | ACCIDENTS | | NONE REPORTED | | | Walley, Ledoux, Smith, Morgan | |

Rev 01-13

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300;  REPORT FAX: (985) 801-4781

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/26/2017 |

| LEASE / WELL NAME: | LLOG WI: | REPORT # |
|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | 34.00% | 6 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 3 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 6,252 | 2,681 | 12 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| RIH to check for fill. | 3,604' |

**24 HOUR FORECAST:**
Run 22" csg, Run inner string, M/U HPWHH, RIH to shoe, Displace w/ pad mud, Pump foamed cement, Lock WH, POOH.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 39 | 15/26 | 10/11 | 18 | - | 7 | 0.2 | - | - | 101000 | 22 | - | 85 | - | 3300 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | DAILY $ |
|---|---|
| Polypac UL, Polypac R, Poly-Plus, SSWBM, Microbar | 287,264 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 697,132 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 2681 | 12 | 223.4 | 49-50 | 95 | 3500 | 1400 | | |
| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
| | | | | | | | | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

**BHA / LENGTH:**
Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP.     TOTAL LENGTH = 993.47'

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 8062.00 | 0.64 | 210.80 | 8061.82 | 2.03 | -24.04 | 17.37 | 0.12 | 135.00 |
| 8197.00 | 0.69 | 232.47 | 8196.81 | 0.55 | -25.18 | 16.34 | 0.19 | 135.00 |
| 8330.00 | 0.75 | 237.60 | 8329.80 | -1.12 | -26.13 | 14.97 | 0.07 | 133.00 |
| 8466.00 | 0.81 | 230.19 | 8465.79 | -2.96 | -27.22 | 13.47 | 0.09 | 136.00 |
| 8602.00 | 0.84 | 236.13 | 8601.78 | -4.91 | -28.40 | 11.91 | 0.07 | 136.00 |
| 8735.00 | 0.81 | 237.33 | 8734.76 | -6.83 | -29.45 | 10.31 | 0.03 | 133.00 |
| 8855.00 | 0.54 | 246.46 | 8854.75 | -8.23 | -30.13 | 9.07 | 0.24 | 120.00 |

| HRS | OPERATIONS |
|---|---|
| 12.0 | Drill 26" hole section F/6,252' T/8,933', 1400 GPM w/ 3500 psi. 95 RPM w/ 18.20k TQ, 49-50k WOB. P/U540k, S/O 495k, ROT505k. |
| 0.5 | Take Survey 10' off bottom @ 8,923', Pump 100 BBL HI Vis sweep. Spot 50 bbls 16.0 ppg on bottom, P/U T/8,860' (above 16.0 ppg.) |
| 8.0 | Back Ream F/ 8,860' T/ 3,770' @ 5 Min/STD while displacing hole to 13.5 ppg Mud @ 1000 GPM W/ 1000 psi , 60 RPM w/ 10k TQ. |
| | (10 RPM while in casing). |
| 1.0 | ROV inspect and clean stabilizers. Attempt to clear gumbo from well head. |
| 1.0 | Drop 2.5" PBL activation ball, pump down at 700 gpm, observe shear with ROV. Jet well head with PBL at 2,000gpm at 2,300psi. |
| 1.5 | RIH F/ 3,770' Tag up at 8,857' w/ 20k down. M/U TDX and wash to bottom. |

| | | | AFE NUMBER | D17500006-1 |
|---|---|---|---|---|
| Daily May Surface RDT: 0 hrs.  Daily May Subsea RDT: 0 hrs.  Daily May RMT: 0 hrs | | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs.  Total May Subsea RDT: 0.5 hrs.  Total May RMT: 26 hrs. | | | COMPLETION/TA: | $11,886,132 |
| 24.0 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
| | OPER | 9 | NEXT | BOAT'S | 10,793 GAL | | |
| | RIG | 102 | LAST | RIG USED | 12,705 GAL | DAILY COST | $1,382,540 |
| | SERVICE | 42 | DRLG. H2o | 11477 BBL | REC'D | GAL | CUM COST | $8,633,494 |
| | CATERING | 15 | POT H2o | 6092 BBL | ON BOARD | 1116032 GAL | DRILLING CONSULTANT | |
| | TOTAL | 168 | ACCIDENTS | 1 Dropped Object / Marine Debris | | | Walley, Ledoux, Smith, Morgan | |

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

Rev 01-13

| FIELD: | | COUNTY, PARISH OR OFFSHORE AREA: | | DATE: |
|---|---|---|---|---|
| GREEN CANYON 390 | | OFFSHORE | | 5/26/2017 |

| LEASE / WELL NAME: | | | LLOG WI: | REPORT # |
|---|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | | 34.00% | 6 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 3 |

| DEPTH TODAY: | DEPTH YESTERDAY: | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 6,252 | 2,681 | 12 | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| RIH to check for fill. | 3,604' |

**24 HOUR FORECAST:**
Run 22" csg, Run inner string, M/U HPWHH, RIH to shoe, Displace w/ pad mud, Pump foamed cement, Lock WH, POOH.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 39 | 15/26 | 10/11 | 18 | - | 7 | 0.2 | - | - | 101000 | 22 | - | 85 | - | 3300 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | DAILY $ |
|---|---|
| Polypac UL, Polypac R, Poly-Plus, SSWBM, Microbar | 287,264 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 697,132 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 5590 | 2681 | 12 | 223.4 | 49-50 | 95 | 3500 | 1400 | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

**BHA / LENGTH:**
Bit, 12-3/4" Motor, PC, 25-3/4" Stab, Bottom Stop, OTK, BCPM, Top Stop, Filter Sub, 25-3/4" Stab, Multi-Jet PBL, (4) DC, XO, (4) DC, XO, (12) HWDP, Jars, (7) HWDP.   TOTAL LENGTH = 993.47'

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| 8062.00 | 0.64 | 210.80 | 8061.82 | 2.03 | -24.04 | 17.37 | 0.12 | 135.00 |
| 8197.00 | 0.69 | 232.47 | 8196.81 | 0.55 | -25.18 | 16.34 | 0.19 | 135.00 |
| 8330.00 | 0.75 | 237.60 | 8329.80 | -1.12 | -26.13 | 14.97 | 0.07 | 133.00 |
| 8466.00 | 0.81 | 230.19 | 8465.79 | -2.96 | -27.22 | 13.47 | 0.09 | 136.00 |
| 8602.00 | 0.84 | 236.13 | 8601.78 | -4.91 | -28.40 | 11.91 | 0.07 | 136.00 |
| 8735.00 | 0.81 | 237.33 | 8734.76 | -6.83 | -29.45 | 10.31 | 0.03 | 133.00 |
| 8855.00 | 0.54 | 246.46 | 8854.75 | -8.23 | -30.13 | 9.07 | 0.24 | 120.00 |

| HRS | OPERATIONS |
|---|---|
| | ***************OFFLINE OPERATIONS**************** |
| 1.0 | Continue laying down 32"x30" BHA. ** Note: Take on 268 bbls 16.0 ppg WBM f/ MV Harvey Hawk. |
| 1.0 | R/D drilling bails & elevators. Clear rig floor. Install QTI master bushings in rotary w/ back saver slips, verify proper fit & operation. |
| 2.5 | R/U Franks 22" casing equipment & bails. Stage 22" centralizers on rig floor. |
| 1.5 | P/U & run 22" casing F/ RKB T/ 213', torquing connections to 64,000 ft/lbs, filling every joint. Install centralizers on each joint. |
| 10.0 | P/U & run 22" casing F/ 213' T/ 3,347', torquing connections to 64,000 ft/lbs, filling every joint. |
| 8.0 | Stand by on Aux side while main POOH. Assist main side as needed. |

| | | AFE NUMBER | D17500006-1 |
|---|---|---|---|
| Daily May Surface RDT: 0 hrs.  Daily May Subsea RDT: 0 hrs.  Daily May RMT: 0 hrs | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs.  Total May Subsea RDT: 0.5 hrs.  Total May RMT: 26 hrs. | | COMPLETION/TA: | $11,886,132 |
| 24.0 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
| | OPER | 9 | NEXT | BOAT'S | 10,793 GAL | | |
| | RIG | 102 | LAST | RIG USED | 12,705 GAL | DAILY COST | $1,382,540 |
| | SERVICE | 42 | DRLG. H2o | 11477 BBL | REC'D  GAL | CUM COST | $8,633,494 |
| | CATERING | 15 | POT H2o | 6092 BBL | ON BOARD 1116032 GAL | DRILLING CONSULTANT | |
| | TOTAL | 168 | ACCIDENTS | 1 Dropped Object / Marine Debris | | Walley, Ledoux, Smith, Morgan | |

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

Rev 01-13

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/27/2017 |

| LEASE / WELL NAME: | | LLOG WI: | REPORT # |
|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | 34.00% | 7 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 4 |

| DEPTH TODAY: | DEPTH YESTERDAY: | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 8,933 | | | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| | 3,604' |

**24 HOUR FORECAST:** Pump foamed cement, Lock WH, POOH, Run last riser jts/pups, Land/latch BOP, Perform EHBS test, Install diverter, R/D riser equipment.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 38 | 14/25 | 10/11 | 18 | - | 7 | 0.2 | - | - | 100000 | 22 | - | 84 | - | 3300 | - | - |

**MUD MATERIALS ADDED IN LAST 24 HRS:** Polypac UL, Polypac R, Poly-Plus, SSWBM

**DAILY $** 382,653

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 1,079,785 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 2681 | 12 | 223.4 | 49-50 | 95 | 3500 | 1400 | | |
| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
| 1 | 1 | NO | A | 1 | I | NO | TD | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**BHA / LENGTH:**

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|

### OPERATIONS

| HRS | |
|---|---|
| 6.0 | Backream out of hole F/ 8,933' T/ 3,780'. Pump 13.5ppg WBM @ 900 GPM w/ 700 psi, ROT @ 55 RPM. Increase pump rate to 1,300 GPM when in casing w/ 1,500 psi. |
| 0.5 | Inspect PBL and stabilizer for gumbo buildup. |
| 1.5 | TIH with 26" drilling assembly F/ 3,780' T/ 8,931'. Observed 2' of fill. |
| 2.5 | POOH F/ 8,933' T/ 3,690' with 26" BHA. Stopped @ 4,000' (bit depth) and filled casing with 13.5ppg pad. |
| 0.5 | Perform flow check, no flow observed. Pull bit from well head @ 3,676' (17:00hrs). |
| 4.5 | Move rig putting Aux side over WH. P/U and run 22" casing torquing connections to 64,000 ft/lbs, filling every joint. F/ 3,347' T/ 5,184' (43 jts) 124 joints total ran. |
| 1.0 | R/D Franks elevators R/U to run 5" inner string. |
| 1.5 | Run 5" inner String in 22" casing F/ RKB T/ 2,500'. |

| | | AFE NUMBER | D17500006-1 |
|---|---|---|---|
| Daily May Surface RDT: 0 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: 0.5 hrs. Total May RMT: 26 hrs. | | COMPLETION/TA: | $11,886,132 |
| 18.0 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
| | OPER | 9 | NEXT | BOAT'S | 8,222 GAL | | |
| | RIG | 102 | LAST | RIG USED | 10,487 GAL | DAILY COST | $3,244,604 |
| | SERVICE | 46 | DRLG. H2o | 11441 BBL | REC'D GAL | CUM COST | $11,878,098 |
| | CATERING | 15 | POT H2o | 6192 BBL | ON BOARD | 1105545 GAL | DRILLING CONSULTANT |
| | TOTAL | 172 | ACCIDENTS | NONE REPORTED | | Walley, Ledoux, Smith, Morgan |

# LLOG EXPLORATION COMPANY, L.L.C.
# DAILY DRILLING REPORT
### 1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433
### OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

| FIELD: | | COUNTY, PARISH OR OFFSHORE AREA: | | DATE: |
|---|---|---|---|---|
| GREEN CANYON 390 | | OFFSHORE | | 5/27/2017 |

| LEASE / WELL NAME: | | | LLOG WI: | REPORT # |
|---|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | | 34.00% | 7 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 4 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 8,933 | | | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 28", X-60, 218#, XT3-70, Shoe @ 5549' | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| | 3,604' |

**24 HOUR FORECAST:**
Pump foamed cement, Lock WH, POOH, Run last riser jts/pups, Land/latch BOP, Perform EHBS test, Install diverter, R/D riser equipment.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 38 | 14/25 | 10/11 | 18 | - | 7 | 0.2 | - | - | 100000 | 22 | - | 84 | - | 3300 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | DAILY $ |
|---|---|
| Polypac UL, Polypac R, Poly-Plus, SSWBM | 382,653 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 1,079,785 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 26 | HCC | RC111 | 5259574 | 3/24, 1/20 | 5590 | 2681 | 12 | 223.4 | 49-50 | 95 | 3500 | 1400 | | |
| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
| 1 | 1 | NO | A | 1 | I | NO | TD | | | | | | | | |
| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |

**BHA / LENGTH:**

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### OPERATIONS

| HRS | |
|---|---|
| | ***************OFFLINE OPERATIONS**************** |
| 11.0 | Stand by with casing shoe 300' above well head. Assist main side as needed. |
| 3.0 | POOH w/ 26" drilling BHA F/ 993' T/ RKB. MWD plug in, download data from tool string. |
| 1.0 | Service main TDX. Mechanics obtained oil sample from TDX. ETs inspect load cell on main TDX. |
| 1.0 | R/D drilling bails and elevators, Remove kelly hose, Perform Pre Riser Run Brake test, check torque on deadman bolts. |
| 2.0 | R/U Rig floor for running riser and BOP. Assist Aux side as needed. |

| | | | AFE NUMBER | D17500006-1 |
|---|---|---|---|---|
| Daily May Surface RDT: 0 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: 0.5 hrs. Total May RMT: 26 hrs. | | | COMPLETION/TA: | $11,886,132 |
| 18.0 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
| | OPER | 9 | NEXT | BOAT'S | 8,222 GAL | |
| | RIG | 102 | LAST | RIG USED | 10,487 GAL | DAILY COST | $3,244,604 |
| | SERVICE | 46 | DRLG. H2o | 11441 BBL | REC'D | GAL | CUM COST | $11,878,098 |
| | CATERING | 15 | POT H2o | 6192 BBL | ON BOARD | 1105545 GAL | DRILLING CONSULTANT |
| | TOTAL | 172 | ACCIDENTS | NONE REPORTED | | Walley, Ledoux, Smith, Morgan |

Rev 01-13

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/28/2017 |

| LEASE / WELL NAME: | | LLOG WI: | REPORT # |
|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | 34.00% | 8 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 5 |

| DEPTH TODAY: | DEPTH YESTERDAY | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 8,933 | | | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 22", X-80, 224# Shoe at 8,883' MD | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| R/D riser running equipment. | 3,604' |

**24 HOUR FORECAST:**
R/U drilling equip, P/U and RIH w/ BOP Test assy, Perform initial seafloor BOP tests, POOH, RIH w/ 18.125 x 22" drilling BHA.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 40 | 16/22 | 9/10 | 17.6 | - | 7 | 0.2 | - | - | 95000 | 22 | - | 82 | - | 3200 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | | | DAILY $ |
|---|---|---|---|
| SSWBM | | | 67,391 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 1,147,176 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

**BHA / LENGTH:**

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### OPERATIONS

| HRS | |
|---|---|
| 2.5 | Continue RIH F/6,612' T/8,883' filling pipe every 3 stands with 13.5 ppg WBM. Landout out in LPWH with 50k set down, verify latch with 50k over pull and verify land out visually with ROV. Slack off 550k hook load holding 100k of casing weight as per FMC. |
| 1.0 | Circulate 300 bbls 13.5 ppg WBM @ 420 gpm 0 psi monitoring returns with ROV. Held PJSM for cementing. Rig up cement head. |
| 2.5 | Pressure test nitrogen lines to 6,000 psi. Break circulation with 10 bbls of 13.5 ppg TSIII spacer. pressure test cement lines to 5000 psi. Pump 90 bbls of 13.5 ppg TSIII spacer. |
| 4.0 | Mix & pump 752.7 surface bbls (889.6 D.H. bbls) of Lafarge class H foamed lead 1 cement @ 16.6 ppg (4,010 sxs, foamed to 4,995 cu/ft @ 14.8 ppg with 0.07% Ez-Flo II, 0.1 gps ZoneSeal 2000, .15 gps DeepFX-L, & 0.01 gps Micromatrix cement retarder. Yield = 1.25 cu/ft per sxs, total mix water = 4.393 gps, nitrogen rate = 181 scf/bbl. Followed with 597.5 surface bbls (670.2 D.H. bbls) (3,183 sxs, 3763 cu/ft) Lafarge Class H foamed lead 2 cement @ 16.6 ppg with with 0.07% Ez-Flo II, & 0.1 gps ZoneSeal 2000, and 0.15 DeepFX-L. Yield = 1.18 cu/ft per sxs, totalmix water = 4.392 gps. Followed with 244.1 surface bbls unfoamed tail cement @ 16.6 ppg (1286 sxs, 1371 cuft) Lafarge Class H unfoamed cement with 0.07% Ez-Flo, 0.1 gps ZoneSeal 2000, 0.15 DeepFX-L, and 0.26 gps CaCl2. Yield: 1.066 cu/ft per sxs Total mix fluid: 4.483 gps. Displaced with 181 BBLS of SW @ 336gpm. 763 bbls of returns to seabed after cement returns observed @ wellhead. Cement in place @ 15:45hrs. Final pump pressure 2,365 psi, Shut in pressure 1694psi, bled back 10.5bbls, floats holding. |
| 0.5 | ROV insert Hot stab. Pressure up to 5,000psi to set seal assy. Test seal assy to 1,000psi/5min with ROV. R/D cement line. Release running tool as per FMC with 3 3/4 RH turns. P/U running tool above well head, R/B cement stand. |
| 1.5 | POOH with FMC 22" csg running tool F/8,675' T/6,794' Insert foam wiper ball in string. Pump 190bbls of SW at 1,000gpm with 700psi. |
| 1.5 | Continue POOH w/ FMC 22" csg running tool F/ 6,794' T/ 5039'. |
| 0.5 | L/D FMC 22" HPWHH running tool. Remove BX-7 elevators, install BX-5's. |

| | AFE NUMBER | D17500006-1 |
|---|---|---|
| <<<<<<<CONTINUED NEXT PAGE>>>>>> | DRILLING: | $61,263,062 |
| | COMPLETION/TA: | $11,886,132 |

| 14.0 | PERSONNEL O/B | | BOP TESTS | FUEL | TOTAL: | $73,149,194 |
|---|---|---|---|---|---|---|
| | OPER | 9 | NEXT | BOAT'S | 8,622 GAL | |
| | RIG | 103 | LAST | RIG USED | 10,051 GAL | DAILY COST $1,936,250 |
| | SERVICE | 35 | DRLG. H2o | 11022 BBL | REC'D GAL | CUM COST $13,814,348 |
| | CATERING | 15 | POT H2o | 6185 BBL | ON BOARD 1095494 GAL | DRILLING CONSULTANT |
| | TOTAL | 162 | ACCIDENTS | NONE REPORTED | | Walley, Ledoux, Smith, Morgan |

# LLOG EXPLORATION COMPANY, L.L.C.
# DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

Rev 01-13

| FIELD: | COUNTY, PARISH OR OFFSHORE AREA: | DATE: |
|---|---|---|
| GREEN CANYON 390 | OFFSHORE | 5/28/2017 |

| LEASE / WELL NAME: | | LLOG WI: | REPORT # |
|---|---|---|---|
| OCS-G-35865, WELL SS002, API #: 608114068800 | | 34.00% | 8 |

| RIG: | PHONE | 504-323-3510 / 504-323-3511 | RKB-BHF: | RKB-MSL | DSS: |
|---|---|---|---|---|---|
| SEADRILL WEST NEPTUNE | BACKUP | 480-345-3260 or 504-323-3513 | Top of LPWHH 3,676' | 82 | 5 |

| DEPTH TODAY: | DEPTH YESTERDAY: | FTG DRILLED: | DRLG HRS: | SPUD DATE: |
|---|---|---|---|---|
| 8,933 | 8,933 | | | 5/24/17 7:00 AM |

| PROPOSED TD | MD | TVD | NEXT LOG: | LAST CSG / DEPTH: | SEAT TEST: |
|---|---|---|---|---|---|
| 30,379' MD / 28,108' TVD | 8,933 | 8,933 | | 22", X-80, 224# Shoe at 8,883' MD | |

| PRESENT OPERATION: | WATER DEPTH: |
|---|---|
| R/D riser running equipment. | 3,604' |

**24 HOUR FORECAST:**
R/U drilling equip, P/U and RIH w/ BOP Test assy, Perform initial seafloor BOP tests, POOH, RIH w/ 18.125 x 22" drilling BHA.

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 40 | 16/22 | 9/10 | 17.6 | - | 7 | 0.2 | - | - | 95000 | 22 | - | 82 | - | 3200 | - | - |

| MUD MATERIALS ADDED IN LAST 24 HRS: | | DAILY $ |
|---|---|---|
| SSWBM | | 67,391 |

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | BBLS | BBLS | 1,147,176 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|
| | | | |

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | |

**BHA / LENGTH:**

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

| HRS | OPERATIONS |
|---|---|
| | <<<<<<<<<<<<< CONTINUED FROM PAGE 1 >>>>>>>>>>>>>>>>> |
| 0.5 | POOH w/ 5" inner string F/ 5,039' T/ 3,550'. 5" inner string clear wellhead @ 20:30 Hours. |
| 1.0 | P/U Slip joint, M/U same on main side. |
| 0.5 | ROV pull to surface obtain BOP control fluid. |
| 1.0 | Slack off slip joint. Install storm loops in moonpool. |
| 2.0 | P/U Landing joint. Slack off lock into hands free gooseneck.Test Choke and kill lines w/ Halliburton cmt unit T/ 250/10,000 psi F/ 5/5 min on chart. Test Boost line w/ mud pumps T/ 5000 psi. F/ 5 min. |
| 0.5 | Unlock KT ring, engage CMC, Transfer weight to MRT. ROV obtain pre-latch up slope indicator readings: Flexjoint 1° @ 350, LMRP center, BOP center. |
| 0.5 | Land out on GC 390-2 well head @ 0130 hours with 120k set down, lock connector with 12.5 gallons. Perform 100k overpull test and verify lock. Perform slump test on well head in 100k increments to final 600k set down weight, monitor mud line and well head for subsidence with none observed. P/U to neutral weight on well head. |
| 0.5 | Subsea perform EHBS live fire F/DCP monitoring pressure gauges with ROV. |
| 1.0 | Transfer weight from drawworks to tensioners. Unlock and scope out inner barrel. ROV obtain post-latch up slope indicator readings: Flex 1°@10 , LMRP-Center, BOP-Center. |
| 1.0 | L/D landing joint. R/D riser run tool and R/U BX5 elevators. |
| 1.0 | P/U and M/U diverter, land and lock same. Take 20K overpull to verify lock. L/D running tool. |
| 0.5 | R/D riser running equipment. |

| | | AFE NUMBER | D17500006-1 |
|---|---|---|---|
| Daily May Surface RDT: 0 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: 0.5 hrs. Total May RMT: 26 hrs. | | COMPLETION/TA: | $11,886,132 |
| 10.0 | PERSONNEL O/B | BOP TESTS | FUEL | TOTAL: | $73,149,194 |

| | OPER | 9 | NEXT | | BOAT'S | 8,622 | GAL | | |
|---|---|---|---|---|---|---|---|---|---|
| | RIG | 103 | LAST | | RIG USED | 10,051 | GAL | DAILY COST | $1,936,250 |
| | SERVICE | 35 | DRLG. H2o | 11022 BBL | REC'D | | GAL | CUM COST | $13,814,348 |
| | CATERING | 15 | POT H2o | 6185 BBL | ON BOARD | 1095494 | GAL | DRILLING CONSULTANT | |
| | TOTAL | 162 | ACCIDENTS | | NONE REPORTED | | | Walley, Ledoux, Smith, Morgan | |

# LLOG EXPLORATION COMPANY, L.L.C.
## DAILY DRILLING REPORT
**1001 OCHSNER BLVD., SUITE 200 COVINGTON, LA 70433**
OFFICE: (985) 801-4300; REPORT FAX: (985) 801-4781

| FIELD: GREEN CANYON 390 | COUNTY, PARISH OR OFFSHORE AREA: OFFSHORE | | DATE: 5/28/2017 |
|---|---|---|---|
| LEASE / WELL NAME: OCS-G-35865, WELL SS002, API #: 608114068800 | | LLOG WI: 34.00% | REPORT # 8 |
| RIG: SEADRILL WEST NEPTUNE | PHONE 504-323-3510 / 504-323-3511<br>BACKUP 480-345-3260 or 504-323-3513 | RKB-BHF: Top of LPWHH 3,676' | RKB-MSL: 82 | DSS: 5 |
| DEPTH TODAY: 8,933 | DEPTH YESTERDAY: 8,933 | FTG DRILLED: | DRLG HRS: | SPUD DATE: 5/24/17 7:00 AM |
| PROPOSED TD: 30,379' MD / 28,108' TVD | MD 8,933 | TVD 8,933 | NEXT LOG: | LAST CSG / DEPTH: 22", X-80, 224# Shoe at 8,883' MD | SEAT TEST: |
| PRESENT OPERATION: R/D riser running equipment. | | | WATER DEPTH: 3,604' |
| 24 HOUR FORECAST: R/U drilling equip, P/U and RIH w/ BOP Test assy, Perform initial seafloor BOP tests, POOH, RIH w/ 18.125 x 22" drilling BHA. | | | |

### MUD PROPERTIES

| MW: | VIS | PV/YP | GELS | API WL | HTHP | pH | pF | pM | CAKE | CHLOR | % SOL | % SD | TEMP | CEC | Ca | OWR | ES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13.5 | 40 | 16/22 | 9/10 | 17.6 | - | 7 | 0.2 | - | - | 95000 | 22 | - | 82 | - | 3200 | - | - |

MUD MATERIALS ADDED IN LAST 24 HRS: SSWBM
DAILY $: 67,391

| DISPOSAL | MUD TYPE (Click in cell below to select) | CUTTINGS (Input # in BBLS) | LIQUID (Input # in BBLS) | CUM MUD $ |
|---|---|---|---|---|
| SENT IN ==> | | | BBLS | BBLS | 1,147,176 |

| P/U WT. | S/O WT. | ROT.WT | ROT. AMPS |
|---|---|---|---|

### BIT & HYDRAULICS

| BIT # | SIZE | MFG | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INNER | OUTER | DULL | LOC. | BEAR | GAGE | OTHER | REASON PULL | LNR-1 | SPM | LNR-2 | SPM | SPR-1 | PI | SPR-2 | PI |
| BIT # | SIZE | MFG. | TYPE | S/N | JETS | DEPTH IN | FTG | HRS | ROP | WOB | RPM | PRESS | GPM | AVDP | AVDC |

BHA / LENGTH:

### TOTCO / DIRECTIONAL SURVEYS

| MD | ANGLE | AZ | TVD | VS | N/S | E/W | DL | COURSE LENGTH |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |

### OPERATIONS

**\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*OFFLINE OPERATIONS\*\*\*\*\*\*\*\*\*\*\*\*\*\*\***

| HRS | |
|---|---|
| 1.5 | Subsea test Rigid Conduits T/250/5,000 psi F/5/5 min on chart. Halliburton test Choke & Kill lines against isolation valves T/250/10,000 psi F/5/5 min on chart. |
| 12.0 | Run BOP's and riser F/145' T/3,295' (38jts) |
| 1.0 | P/U 65' and 10' riser pup joints. |
| 2.0 | Continue POOH F/ 3,550' T/ RKB w/ 5" inner string. |
| 7.5 | M/U bumper jar, XO and pup joint, L/O same. Pit cleaners perform clean pits: 1,2,3,4,11,12, Slug 1 and Chem 1. L/D 26" drilling BHA tools. |

NOTE: Took on 7,236bbls of 12.0ppg SBM from the M/V Harvey Rain.

| | AFE NUMBER | D17500006-1 |
|---|---|---|
| Daily May Surface RDT: 0 hrs. Daily May Subsea RDT: 0 hrs. Daily May RMT: 0 hrs | DRILLING: | $61,263,062 |
| Total May Surface RDT: 13.5 hrs. Total May Subsea RDT: 0.5 hrs. Total May RMT: 26 hrs. | COMPLETION/TA: | $11,886,132 |

| 24.0 | PERSONNEL O/B | | BOP TESTS | | FUEL | | TOTAL: | $73,149,194 |
|---|---|---|---|---|---|---|---|---|
| | OPER | 9 | NEXT | | BOAT'S | 8,622 GAL | | |
| | RIG | 103 | LAST | | RIG USED | 10,051 GAL | DAILY COST | $1,936,250 |
| | SERVICE | 35 | DRLG. H2o | 11022 BBL | REC'D | GAL | CUM COST | $13,814,348 |
| | CATERING | 15 | POT H2o | 6185 BBL | ON BOARD | 1095494 GAL | DRILLING CONSULTANT | |
| | TOTAL | 162 | ACCIDENTS | | NONE REPORTED | | Walley, Ledoux, Smith, Morgan | |